| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| D. EDWARD HAYS, #162507<br>ehays@marshackhays.com<br>CHAD V. HAES, #267221<br>chaes@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778 | |

☐ *Individual appearing without attorney*
☒ *Attorney for:* RICHARD A. MARSHACK, Trustee

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| In re:<br>GLENROY COACHELLA, LLC | CASE NO.: 2:21-bk-11188-BB |
|---|---|
| | CHAPTER: 11 |
| Debtor(s). | **NOTICE OF SALE OF ESTATE PROPERTY** |

| **Sale Date:** 09/30/2021 | **Time:** 10:00 am |
|---|---|
| **Location:** U.S. Bankruptcy Court, 255 E. Temple Street, Ctrm. 1539, Los Angeles, CA 90012* | |

**Type of Sale**: ☒ Public  ☐ Private     **Last date to file objections**: 09/27/2021

**Description of property to be sold:** Real property located at 84151 Avenue 48, Coachella, California 92201 ("Land"), [1] which includes a luxury hotel project ("Project"). The Estate's primary tangible assets are the Land and the Project (collectively, the "Real Property"). The Land consists of multiple parcels (approximately 33.71 acres) in various stages of development. Sale consists of Real Property, Appurtenances, Development Agreement, Intangible Property, and Personal Property are defined collectively as the "Property." See Motion for further description of Property to be sold.

**Terms and conditions of sale**:
(1) entry of a Bankruptcy Court Order approving the sale free and clear of all liens; (2) property sold in "AS-IS" "WHERE IS" condition; (3) no contingencies. The Motion seeks approval for the Trustee to sell the Property on substantially the terms and conditions set forth in the Purchase and Sale Agreement, a copy of which is attached to the Motion.

**Proposed sale price**: $ 30,000,000.00

1. APN: 603-220-061-2; 603-220-067-8; 603-220-068-9; 603-220-065-6; AND 603-220-069-0

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**Overbid procedure (*if any*)**: 1) Approval of break-up fee; 2) Bids to be submitted at least 5 days prior to hearing;

3) Nonrefundable deposit of $1mill; 4) Overbid to exceed sum of Purchase price by at least $500,000 and all subsequent overbids to be in increments of at least $250,000. See Sale Motion (DK 446) and related filings for further details.

**If property is to be sold free and clear of liens or other interests, list date, time and location of hearing:**

September 30, 2021 at 10:00 a.m.

U.S. Bankruptcy Court, 255 E. Temple Street, Ctrm. 1539, Los Angeles, CA 90012; Courtroom 1539 or via ZoomGov.

　　*Due to the COVID-19 outbreak, Judge Bluebond will be holding all hearings remotely until further notice.  Some hearings will be held via telephone using CourtCall and some hearings will be held via ZoomGov.  The cover page for the publicly posted hearing calendar will state whether the hearings that day will be held via telephone by CourtCall or via ZoomGov.  The calendar is posted to the public at least 2 weeks prior to the hearing and can be accessed at the following web address:  http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/?jid=BB.

**Contact person for potential bidders (*include name, address, telephone, fax and/or email address*):**

D. EDWARD HAYS, ehays@marshackhays.com
CHAD V. HAES, chaes@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777

Date: 09/17/2021

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                     Page 2                                     **F 6004-2.NOTICE.SALE**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **NOTICE OF SALE OF ESTATE PROPERTY (6004-2)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **September 17, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **September 17, 2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **September 17, 2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**<u>VIA OVERNIGHT MAIL:</u>**
**PRESIDING JUDGE'S COPY**
HONORABLE SHERI BLUEBOND
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
EDWARD R. ROYBAL FEDERAL BUILDING AND COURTHOUSE
255 E. TEMPLE STREET, SUITE 1534 / COURTROOM 1539
LOS ANGELES, CA 90012

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 17, 2021 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR INTERESTED PARTY EFO FINANCIAL GROUP LLC:** Steven M Berman sberman@slk-law.com, awit@shumaker.com; bgasaway@shumaker.com
- **ATTORNEY FOR CREDITOR SAXON ENGINEERING SERVICES INC AND COMMITTEE OF UNSECURED CREDITORS:** Daren Brinkman office@brinkmanlaw.com, 7764052420@filings.docketbird.com
- **ATTORNEY FOR CREDITOR DOUG WALL CONSTRUCTION:** Caroline Djang caroline.djang@bbklaw.com, laurie.verstegen@bbklaw.com; wilma.escalante@bbklaw.com
- **INTERESTED PARTY COURTESY NEF:** Jenny L Doling JD@jdl.law, dolingjr92080@notify.bestcase.com
- **ATTORNEY FOR CREDITORS LASERSCOPIC MEDICAL CLINIC, LLC; LASERSCOPIC SPINAL CENTERS OF AMERICA, INC.; AND JOE SAMUEL BAILEY:** Jonathan R Doolittle    jonathan.doolittle@pillsburylaw.com
- **ATTORNEY FOR U.S. TRUSTEE (LA):** Eryk R Escobar eryk.r.escobar@usdoj.gov
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Chad V Haes chaes@marshackhays.com, chaes@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com; cmendoza@marshackhays.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR BLAIR AIR, INC.:** Brian S Harnik bharnik@rhlawfirm.com, bharnik@rhlawfirm.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR ORCO BLOCK & HARDSCAPE:** William C Hoggard wch@wchlawgroup.com, admin@wchlawgroup.com
- **INTERESTED PARTY COURTESY NEF:** Mark S Horoupian mhoroupian@sulmeyerlaw.com, mhoroupian@ecf.inforuptcy.com; ccaldwell@sulmeyerlaw.com
- **ATTORNEY FOR CREDITOR U.S. REAL ESTATE CREDITOR HOLDINGS III-A, LP:** Marsha A Houston mhouston@reedsmith.com
- **INTERESTED PARTY COURTESY NEF:** Michael S Kogan mkogan@koganlawfirm.com
- **ATTORNEY FOR INTERESTED PARTY GARY STIFFELMAN:** Timothy R Laquer trl@ddclaw.com, trl@ddclaw.com
- **ATTORNEY FOR DEBTOR GLENROY COACHELLA, LLC:** Crystle Jane Lindsey crystle@wsrlaw.net, crystle@cjllaw.com; gabby@wsrlaw.net; dairi@wsrlaw.net
- **INTERESTED PARTY COURTESY NEF:** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CREDITOR PORSCHE FINANCIAL SERVICES, INC. dba BENTLEY FINANCIAL SERVICES and CREDITOR PORSCHE LEASING LTD:** Stacey A Miller smiller@tharpe-howell.com
- **ATTORNEY FOR INTERESTED PARTY STUART RUBIN:** Sean A OKeefe sokeefe@okeefelc.com, seanaokeefe@msn.com
- **INTERESTED PARTY COURTESY NEF:** R Gibson Pagter, Jr.: gibson@ppilawyers.com, ecf@ppilawyers.com; pagterrr51779@notify.bestcase.com
- **INTERESTED PARTY COURTESY NEF:** Matthew D Pham mpham@hahnlawyers.com, marias@hahnlawyers.com; mpham@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR LAW OFFICES OF JEFFREY D SEGAL, A PROFESSIONAL CORPORATION:** Sheila M Pistone sheila@pistonelawoffice.com, sheilapistone@yahoo.com
- **ATTORNEY FOR CREDITOR GF INVESTMENT GROUP, INC. DBA THE INVESTMENT CENTER, A CALIFORNIA CORPORATION:** Maria Plumtree agrow@plumtreelaw.com, mplumtree@plumtreelaw.com
- **ATTORNEY FOR CREDITORS AL MILLER & SONS ROOFING CO INC; APPLE J PLUMBING; DESERT PALM ELECTRIC INC; JACOBSSON ENGINEERING CONSTRUCTION INC; MASCORRO CONCRETE CONSTRUCTION INC; TANDEM WEST GLASS INC; TEMALPAKH INC DBA THE WORKS FLOOR & WALL:** Thomas J Polis tom@polis-law.com, paralegal@polis-law.com; r59042@notify.bestcase.com
- **CREDITOR ALLY BANK LEASE TRUST – ASSIGNOR TO VEHICLE ASSET UNIVERSAL LEASING TRUST (AKA "VAULT TRUST", OR "V.A.U.L. TRUST", OR "VAULT", OR "V.A.U.L.T."), C/O AIS PORTFOLIO:** Arvind Nath Rawal arawal@aisinfo.com
- **INTERESTED PARTY COURTESY NEF:** Ronald N Richards ron@ronaldrichards.com, morani@ronaldrichards.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                              **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR CREDITOR CALIFORNIA STATEWIDE COMMUNITIES DEVELOPMENT AUTHORITY:** Debra Riley driley@allenmatkins.com
- **ATTORNEY FOR CREDITOR U.S. REAL ESTATE CREDITOR HOLDINGS III-A, LP:** Christopher O Rivas crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **ATTORNEY FOR DEBTOR GLENROY COACHELLA, LLC:** James R Selth jim@wsrlaw.net, jselth@yahoo.com; dairi@wsrlaw.net; gabby@wsrlaw.net; vinnet@ecf.inforuptcy.com
- **ATTORNEY FOR INTERESTED PARTY LATHAM MANAGEMENT & CONSULTING SERVICES, INC.:** Leonard M Shulman lshulman@shulmanbastian.com
- **ATTORNEY FOR CREDITOR A. STUART RUBIN AND INTERESTED PARTIES ELLIOT LANDER AND STUART RUBIN:** Evan L Smith els@elsmithlaw.com
- **ATTORNEY FOR INTERESTED PARTY EDWIN W. LESLIE, RECEIVER:** Alan G Tippie atippie@sulmeyerlaw.com, atippie@ecf.courtdrive.com; pdillamar@sulmeyerlaw.com
- **U.S. TRUSTEE (LA):** United States Trustee (LA) ustpregion16.la.ecf@usdoj.gov
- **ATTORNEY FOR DEBTOR GLENROY COACHELLA, LLC:** Daniel J Weintraub dan@wsrlaw.net, vinnet@ecf.inforuptcy.com; gabby@wsrlaw.net; dairi@wsrlaw.net

**2. SERVED BY UNITED STATES MAIL**: CONTINUED:

| CREDITOR | SECURED CREDITOR | SECURED CREDITOR |
|---|---|---|
| ABC SUPPLY CO INC ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE 1 ABC PARKWAY BELOIT, WI 53511-4466 | AL MILLER & SONS ROOFING CO., INC. MATTHEW AARON MILLER, CHIEF EXECUTIVE OFFICER 68260 HERMOSILLO CATHEDRAL CITY, CA 92234 | AL MILLER & SONS ROOFING CO., INC. RUSSELL EUGENE MILLER, SECRETARY AND CHIEF FINANCIAL OFFICER 50148 TWENTY-NINE PALMS HIGHWAY MORONGO VALLEY, CA 92256 |
| **SECURED CREDITOR** AL MILLER & SONS ROOFING, INC. ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE 68760 SUMMIT DR. CATHEDRAL CITY, CA 92234-7344 | **SECURED CREDITOR** AL MILLER & SONS ROOFING, INC. RUSSELL EUGENE MILLER, AGENT FOR SERVICE OF PROCESS 68760 SUMMIT DR. CATHEDRAL CITY, CA 92234-7344 | **SECURED CREDITOR** AL MILLER & SONS ROOFING, INC. STEPHEN J. ARMSTRONG 44200 MONTEREY AVE., SUITE B PALM DESERT, CA 92260-2708 |
| **SECURED CREDITOR** AL MILLER & SONS ROOFING, INC. THOMAS J. POLIS POLIS & ASSOCIATES, APLC 19800 MACARTHUR BLVD, SUITE 1000 IRVINE, CA 92612 | **SECURED CREDITOR** ALL PHASE DRYWALL & DEVELOPMENT INC ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE 1928 LINCOLN DR., SUITE N. ANNAPOLIS, MD 21401-4124 | **SECURED CREDITOR** ALL PHASE DRYWALL & DEVELOPMENT INC ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE 1187 13TH ST. IMPERIAL BEACH, CA 91932-3661 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
ALL PHASE DRYWALL &
DEVELOPMENT INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 338
IMPERIAL BEACH, CA 91933

**SECURED CREDITOR**
ALL PHASE DRYWALL &
DEVELOPMENT INC
C/O MATT H. MORRIS
47040 WASHINGTON STREET, SUITE
3201
LA QUINTA, CA 92253-2635

**SECURED CREDITOR**
ALL PHASE DRYWALL &
DEVELOPMENT INC
GEORGE E BRAUDAWAY, AGENT
FOR SERVICE OF PROCESS
CEO, SECRETARY, CFO, DIRECTOR
144 PALM AVE
IMPERIAL BEACH, CA 91932

**SECURED CREDITOR**
ALL PHASE DRYWALL &
DEVELOPMENT INC
KOZBERG & BODELL, LLP
1801 CENTURY PARK EAST, 16TH
FL
LOS ANGELES, CA 90067

**CREDITOR**
ALL-WALL EQUIPMENT CO INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
6561 W POST RD
LAS VEGAS, NV 89118-3414

**CREDITOR / POC ADDRESS**
ALLY BANK LEASE TRUST
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 130424
ROSEVILLE, MN 55113-0004

**CREDITOR**
ALLY FINANCIAL
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 78234
PHOENIX, AZ 85062-8234

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
ONE ABC PKWY.
BELOIT, WI 53511-4466

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 838
BELOIT, WI 53512

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
CSC - LAWYERS
INCORPORATING SERVICE
2710 GATEWAY OAKS DRIVE,
SUITE 150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
KARL LEO, SECRETARY
ONE ABC PKWY.
BELOIT, WI 53511

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
KEITH F ROZOLIS, CHIEF
EXECUTIVE OFFICER
ONE ABC PKWY.
BELOIT, WI 53511

**SECURED CREDITOR**
AMERICAN BUILDERS &
CONTRACTORS SUPPLY CO., INC.
TODD BUEHL, CHIEF FINANCIAL
OFFICER
ONE ABC PKWY.
BELOIT, WI 53511

**CREDITOR / POC ADDRESS**
AMERICAN CONTRACTORS
INDEMNITY COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
801 S FIGUEROA STREET, SUITE 700
LOS ANGELES, CA 90017

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                    **F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
SALINA MORALES, COLLECTION
MANAGER
EASY LAW CONSTRUCTION
NOTICES
1777 EAST LOS ANGELES
AVENUE, SUITE 203
SIMI VALLEY, CA 93065

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
45625 CITRUS AVENUE
INDIO, CA 92201

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
JAMES HOUGHLAN, DIRECTOR
83086 ADARE CT
INDIO, CA 92203

**SECURED CREDITOR**
APPLE J PLUMBING, INC.
JEFFREY APPLE AS AGENT FOR
SERVICE OF PROCESS
CEO, SECRETARY, CFO
43755 GALAXY DR
LA QUINTA, CA 92253

**SECURED CREDITOR**
ART OF THE MUSE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
2222 5TH ST
BERKELEY, CA 94710

**SECURED CREDITOR**
ART OF THE MUSE, LLC
BUSINESS FILINGS INCORPORATED
330 N BRAND BLVD
GLENDALE, CA 91203

**SECURED CREDITOR**
ART OF THE MUSE, LLC
JENNY AMBROSE, CONTROLLER
2222 5TH ST
BERKELEY, CA 94710

**SECURED CREDITOR**
ART OF THE MUSE, LLC
KATHLEEN M MCINTYRE,
MANAGER/MEMBER
110 SANTA ROSA AVE
SAUSALITO, CA 94710

**SECURED CREDITOR**
ART OF THE MUSE, LLC
TREVOR D LARGE
FAUVER LARGE ARCHBALD & SPRAY
LLP
820 STATE STREET, 4TH FLOOR
SANTA BARBARA, CA 93101

**NEW ADDR PER DK 243 06/01/21**
**SECURED CREDITOR**
ART OF THE MUSE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
2200 CENTRAL ST. UNIT D
RICHMOND, CA 94801

**CREDITOR**
ASR DEVELOPMENT CO
C/O STUART RUBIN
1801 S LA CIENEGA BLVD #301
LOS ANGELES, CA 90035-4658

**CREDITOR**
ATTORNEY GENERAL
UNITED STATES DEPARTMENT OF
JUSTICE
BEN FRANKLIN STATION
P.O. BOX 683
WASHINGTON, DC 20044

**CREDITOR**
BANK HAPOALIM B.M.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1120 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
BANK HAPOALIM B.M.
C/O C T CORPORATION SYSTEM,
AGENT FOR SERVICE OF
PROCESS
330 N BRAND BLVD
GLENDALE, CA 91203

**20 LARGEST CREDITOR**
BARAJAS PLASTERING CO.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
81-328 AVENIDA ROMERO
INDIO, CA 92201-2865

**20 LARGEST CREDITOR**
BENTLEY FINANCIAL SERVICES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
ONE PORSCHE DRIVE
ATLANTA, GA 30354

**CREDITOR**
BERMAN LITIGATION GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
815 MORAGA DR.
LOS ANGELES, CA 90049-1633

**SECURED CREDITOR**
BLAIR AIR, INC.
DENISE A BLAIR, SECRETARY AND
CHIEF FINANCIAL OFFICER
72438 JULIA WAY
THOUSAND PALMS, CA 92276

**SECURED CREDITOR**
BLAIR AIR, INC.
DENNIS W WEBB, AGENT FOR
SERVICE OF PROCESS
46740 JUNI HILLS DR
AGUANGA, CA 92536

**SECURED CREDITOR**
BLAIR AIR, INC.
SHAWN S BLAIR,  CHIEF
EXECUTIVE OFFICER
72438 JULIA WAY
THOUSAND PALMS, CA 92276

**SECURED CREDITOR**
BLAIR AIR, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
653 S. OLEANDER RD.
PALM SPRINGS, CA 92264-1502

**SECURED CREDITOR**
BLAIR AIR, INC.
C/O BRIAN S HARNIK, ESQ OF
ROEMER & HARNICK LLP
45-025 MANITOU DR.
INDIAN WELLS, CA 92210-9068

**SECURED CREDITOR**
BLAIR AIR, INC. DBA BLAIR
HEATING & AIR
C/O MAIL CENTER
REFERENCE ID 2420473
9450 SW GEMINI DR #7790
BEAVERTON, OR 97008-7105

**SECURED CREDITOR**
BMC WEST LLC
C/O MILENE APANIAN
ABDULAZIZ, GROSSBART & RUDMAN
6454 COLDWATER CANYON AVENUE
N HOLLYWOOD, CA 91606

**SECURED CREDITOR**
BMC WEST, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
45-311 GOLF CENTER PARKWAY #B
INDIO, CA 92201

**SECURED CREDITOR**
BMC WEST, LLC
CSC - LAWYERS
INCORPORATING SERVICE
2710 GATEWAY OAKS DRIVE,
SUITE 150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
BMC WEST, LLC
DAVID E FLITMAN, CEO
4800 FALLS OF NEUSE RD., SUITE 400
RALEIGH, NC 27609

**SECURED CREDITOR**
BMC WEST, LLC
JAMES G MAJOR JR., MANAGER
4800 FALLS OF NEUSE RD., SUITE
400
RALEIGH, NC 27609

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
BMC WEST, LLC
TIMOTHY D JOHNSON, MANAGER
4800 FALLS OF NEUSE RD., SUITE 400
RALEIGH, NC 27609

**SECURED CREDITOR**
BMC WEST, LLC
TROY STICKNEY, MANAGER
25735 SPRINGBROOK AVE
SANTA CLARITA, CA 91350

**SECURED CREDITOR**
BMC WEST, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
4800 FALLS OF NEUSE RD., SUITE 400
RALEIGH, NC 27609-8142

**CREDITOR / POC ADDRESS**
BRET H. REED JR., A LAW CORPORATION
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
428 AVOCADO AVE.
CORONA DEL MAR, CA 92625-1915

**CREDITOR**
BROWN WHITE & OSBORN LLP
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
333 S. HOPE ST., 40TH FL.
LOS ANGELES, CA 90071-3002

**CREDITOR**
BUILDERS TERMITE, INC.
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
13610 IMPERIAL HIGHWAY, SUITE 4
SANTA FE SPRINGS, CA 90670-4873

**CREDITOR**
CA DEPT. OF TAX AND FEE ADMIN.
ACCOUNT INFORMATION GROUP, MIC:29
P.O. BOX 942879
SACRAMENTO, CA 94279-0029

**CREDITOR**
CALIFORNIA STATEWIDE COMMUNITIES DEV. AUTHORITY (PACE)
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
600 WEST BROADWAY, 27TH FLOOR
SAN DIEGO, CA 92101

**CREDITOR**
CALIFORNIA STATEWIDE COMMUNITIES DEV. AUTHORITY (PACE)
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
1700 NORTH BROADWAY, SUITE 405
WALNUT CREEK, CA 94596

**SECURED CREDITOR**
CALMWATER CAPITAL
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
11755 WILSHIRE BLVD., SUITE 1425
LOS ANGELES, CA 90025-1506

**20 LARGEST CREDITOR**
CARRIER JOHNSON
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE
185 W. F ST., SUITE 500
SAN DIEGO, CA 92101-4012

**20 LARGEST CREDITOR / POC ADDRESS**
CARRIER JOHNSON, INC.
C/O K TODD CURRY, ESQ
185 WEST F STREET, STE 100
SAN DIEGO, CA 92101

**CREDITOR**
CHRISTOPHER FROST
EISNER, LLP
9601 WILSHIRE BLVD., 7TH FL.
LOS ANGELES, CA 90210-5211

**CREDITOR**
CHRISTOPHER J. KOORSTAD
1235 N. HARBOR BLVD., SUITE 200
FULLERTON, CA 92832-1349

**SECURED CREDITOR**
CHRISTOPHER W. BAYUK
5170 GOLDEN FOOTHILLS PARKWAY
EL DORADO HILLS, CA 95762-9608

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
CITY OF COACHELLA
ARTURO AVILES, CITY
TREASURER
1515 SIXTH ST.
COACHELLA, CA 92236

**SECURED CREDITOR**
CITY OF COACHELLA
CASTULO R. ESTRADA, UTILITIES
MANAGER
53462 ENTERPRISE WAY
COACHELLA, CA 92236

**SECURED CREDITOR**
CITY OF COACHELLA
NATHAN STATHAM, FINANCE
DIRECTOR
53990 ENTERPRISE WAY
COACHELLA, CA 92236

**SECURED CREDITOR**
CITY OF COACHELLA
YESENIA BECERRIL, COMMUNITY
DEVELOPMENT TECHNICIAN
53990 ENTERPRISE WAY
COACHELLA, CA 92236

**SECURED CREDITOR**
CITY OF COACHELLA
ANGELA M. ZEPEDA, CITY CLERK
53-990 ENTERPRISE WAY
COACHELLA, CA 92236-2724

**SECURED CREDITOR**
CITY OF COACHELLA
BEST BEST & KREIGER LLP, ATTN:
CAROLINE R. DJANG
18101 VON KARMAN AVE. SUITE
1000
IRVINE, CA 926212

**SECURED CREDITOR**
CITY OF COACHELLA
CARLOS CAMPOS, CITY
ATTORNEY DIRECTOR
1515 SIXTH ST.
COACHELLA, CA 92236-1757

**20 LARGEST CREDITOR**
CITY OF COACHELLA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1515 SIXTH ST.
COACHELLA, CA 92236-1757

**20 LARGEST CREDITOR**
CITY OF COACHELLA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
53-990 ENTERPRISE WAY
COACHELLA, CA 92236-2724

**CREDITOR**
CITY OF INDIO
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
100 CIVIC CENTER MALL
INDIO, CA 92201-4448

**CREDITOR**
CITY OF INDIO
RICHARDS WATSON & GERSHON
41000 MAIN STREET, SUITE 309
TEMECULA, CA 92590-2764

**CREDITOR**
CIVIL PROCESS CLERK
UNITED STATES ATTORNEY'S
OFFICE
FEDERAL BUILDING, ROOM 7516
300 NORTH LOS ANGELES STREET
LOS ANGELES, CA 90012

**CREDITOR**
COACHELLA LIGHTHOUSE LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1801 LA CIENEGA BLVD., SUITE
301
LOS ANGELES, CA 90035-4658

**INTERESTED PARTY**
COACHELLA RESORT, LLC
BRIAN LEWIS, AGENT FOR SERVICE
OF PROCESS
44700 VILLAGE COURT, SUITE 100
PALM DESERT, CA 92270

**INTERESTED PARTY**
COACHELLA RESORT, LLC
ELLIOT LANDER, CEO, MANAGER
72780 COUNTRY CLUB DRIVE,
SUITE 301
RANCHO MIRAGE, CA 92270

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**INTERESTED PARTY**
COACHELLA RESORT, LLC
EVAN L. SMITH
MESSINA & HANKIN, LLP
24910 LAS BRISAS ROAD, SUITE
102
MURRIETA, CA 92562

**INTERESTED PARTY**
COACHELLA RESORT, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1801 S. LA CIENEGA BLVD., SUITE 301
LOS ANGELES, CA 90035-4658

**CREDITOR / POC ADDRESS**
COACHELLA RESORT, LLC
ATTN ELLIOT LANDER
72780 COUNTRY CLUB DR., SUITE
301
RANCHO MIRAGE, CA 92270-4150

**CREDITOR / POC ADDRESS**
COACHELLA VALLEY
COLLECTION SERVICE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 13621
PALM DESERT, CA 92255-3621

**INTERESTED PARTY**
COACHELLA VALLEY COUNTY WATER
DISTRICT
CLERK OF THE BOARD
PO BOX 1058
COACHELLA, CA 92236

**INTERESTED PARTY**
COACHELLA VALLEY COUNTY
WATER DISTRICT
CLERK OF THE BOARD
51501 TYLER ST
COACHELLA, CA 92236

**INTERESTED PARTY**
COACHELLA VALLEY
RECREATION & PARKS DISTRICT
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
74945 SHERYL AVE
PALM DESERT, CA 92260

**INTERESTED PARTY**
COACHELLA VALLEY RECREATION &
PARKS DISTRICT
DESERT RECREATION DISTRICT,
DISTRICT OFFICE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
45-305 OASIS STREET
INDIO, CA 92201

**CREDITOR**
COLLIERS INTERNATIONAL
GROUP, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
11601 WILSHIRE BLVD., SUITE 1950
LOS ANGELES, CA 90025-0388

**20 LARGEST CREDITOR / POC
ADDRESS**
COLLIERS PROJECT LEADERS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
135 NEW ROAD
MADISON, CT 06443-2508

**SECURED CREDITOR**
CONSTRUCTURE, INC.
BENJAMIN JOHN BOHANNAN, AGENT
FOR SERVICE OF PROCESS
CEO, CFO, SECRETARY, DIRECTOR
3940 LAUREL CANYON BLVD 908
STUDIO CITY, CA 91604

**SECURED CREDITOR**
CONSTRUCTURE, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
3940 LAUREL CANYON BLVD., #908
STUDIO CITY, CA 91604-3709

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**INTERESTED PARTY**
COUNTY OF RIVERSIDE
GREGORY P. PRIAMOS, COUNTY
COUNSEL
3960 ORANGE STREET, SUITE 500
RIVERSIDE, CA 92501

**CREDITOR**
CSC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
251 LITTLE FALLS DR.
WILMINGTON, DE 19808-1674

**CREDITOR**
CSCDA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1700 N. BROADWAY, SUITE 405
WALNUT CREEK, CA 94596-4184

**SECURED CREDITOR**
CUMMINS & WHITE, LLP
ATTN: EDWARD J FARRELL
2424 S.E. BRISTOL ST., SUITE 300
NEWPORT BEACH, CA 92660-0764

**SECURED CREDITOR**
DAL TILE DISTRIBUTION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
P.O. BOX 12069
CALHOUN, GA 30703-7002

**SECURED CREDITOR**
DAL TILE DISTRIBUTION, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
7834 C.F. HAWN FREEWAY
DALLAS, TX 75217-6529

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
8583 IRVINE CENTER DRIVE #500
IRVINE, CA 92618

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
CSC - LAWYERS INCORPORATING
SERVICE
2710 GATEWAY OAKS DRIVE, SUITE
150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
MATTHEW KAHNY, CHIEF
EXECUTIVE OFFICER
7834 C.F. HAWN FREEWAY
DALLAS, TX 75217-6529

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
RODNEY DAVID PATTON,
SECRETARY
7834 C.F. HAWN FREEWAY
DALLAS, TX 75217-6529

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
RODOLFO GABA JR.
GABA GUERRINI LAW CORPORATION
8583 IRVINE CENTER DRIVE #500
IRVINE, CA 92618

**SECURED CREDITOR**
DAL-TILE DISTRIBUTION, INC.
SHAILESH BETTADAPUR, CHIEF
FINANCIAL OFFICER
7834 C.F. HAWN FREEWAY
DALLAS, TX 75217-6529

**CREDITOR**
DAMIAN D. CAPOZZOLA
633 W. 5TH ST., 26TH FL.
LOS ANGELES, CA 90071-2053

**COUNSEL FOR CREDITORS
COMMITTEE**
DAREN BRINKMAN
4333 PK TERR DR STE 205
WESTLAKE VILLAGE, CA 91361

**CREDITOR**
DAVID A. SUDECK
JEFFER MANGELS BUTLER &
MITCHELL
1900 AVENUE OF THE STARS, 7TH
FL.
LOS ANGELES, CA 90067-4308

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
DAVID R. BAAKE
350 EL MOLINO BLVD.
LAS CRUCES, NM 88005-2915

**SECURED CREDITOR**
DESERT ELECTRIC SUPPLY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
74875 VELIE WAY
PALM DESERT, CA 92260-1965

**CREDITOR / POC ADDRESS**
DESERT MOVING COMPANY, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
82585 SHOWCASE PARKWAY,
SUITE A 101
INDIO, CA 92203

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 432
PALM DESERT, CA 92260

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
HY ROBIN FAULKNER, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER,
DIRECTOR, PRESIDENT
73622 SUN LANE
PALM DESERT, CA 92260

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
JACQUELINA SHERRY FAULKNER
SECRETARY AND CHIEF FINANCIAL
OFFICER
73622 SUN LANE
PALM DESERT, CA 92260

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
SALINA MORALES, COLLECTION
MANAGER
EASY LAW CONSTRUCTION
NOTICES
1777 EAST LOS ANGELES
AVENUE, SUITE 203
SIMI VALLEY, CA 93065

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**SECURED CREDITOR**
DESERT PALMS ELECTRIC, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
40101 MONTEREY AVE.
RANCHO MIRAGE, CA 92270-3261

**20 LARGEST CREDITOR / POC
ADDRESS**
DESIGN DEVELOPMENT CO.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
28035 DOROTHY DR., SUITE 100
AGOURA HILLS, CA 91301-2635

**SECURED CREDITOR**
DOUG WALL CONSTRUCTION
MARC S. HOMME, APLC
PO BOX 4250
PALM DESERT, CA 92261-4250

**SECURED CREDITOR**
DOUG WALL CONSTRUCTION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
78450 AVENUE 41
BERMUDA DUNES, CA 92203-1001

**SECURED CREDITOR**
DOUG WALL CONSTRUCTION, INC.
BEST BEST & KREIGER LLP, ATTN:
CAROLINE R. DJANG
18101 VON KARMAN AVE. SUITE 1000
IRVINE, CA 92612

**SECURED CREDITOR**
DOUG WALL CONSTRUCTION, INC.
DOUG WALL, AGENT FOR SERVICE
OF PROCESS
CHIEF EXECUTIVE OFFICER, CHIEF
FINANCIAL OFFICER, DIRECTOR,
PRESIDENT
78450 AVENUE 41
BERMUDA DUNES, CA 92203

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
DOUG WALL CONSTRUCTION,
INC.
YVONNA WALL
SECRETARY AND DIRECTOR
78450 AVENUE 41
BERMUDA DUNES, CA 92203

**CREDITOR**
DUNN DESANTIS WALT & KENDRICK,
LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
750 B ST., SUITE 2620
SAN DIEGO, CA 92101-8172

**SECURED CREDITOR**
EDWIN W LESLIE
LK ASSET ADVISORS
209 10TH AVE SOUTH SUITE 416
NASHVILLE, TN 37203-0772

**SECURED CREDITOR / POC
ADDRESS**
EDWIN W. LESLIE, RECEIVER
ALAN G TIPPIE, MARK S
HOROUPIAN, SULMEYERKUPETZ,
APC
333 SOUTH GRAND AVENUE, STE
3400
C/O ALAN G. TIPPIE
LOS ANGELES, CA 90071-1538

**CREDITOR**
EFO FINANCIAL GROUP LLC
SHUMAKER LOOP & KENDRICK LLP
C/O STEVEN M. BERMAN, ESQ.
101 E KENNEDY BLVD. STE 2800
TAMPA, FL 33602-5150

**CREDITOR**
EFO FINANCIAL GROUP, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
9115 GALLERIA COURT, SUITE 105
NAPLES, FL 34109-4376

**CREDITOR / POC ADDRESS**
ELLIOT B. LANDER
72780 COUNTRY CLUB DR., SUITE
301
RANCHO MIRAGE, CA 92270-4150

**CREDITOR**
ERIC J. MONZO
500 DELAWARE AVE., SUITE 1500
WILMINGTON, DE 19801-1494

**CREDITOR'S COUNSEL**
EVAN L. SMITH
MESSINA & HANKIN LLP
24910 LAS BRISAS ROAD, SUITE
102
MURRIETA, CA 92562

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
ALEX B. HUTCHERSON,
MANAGER/MEMBER
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
P.O. BOX 2778
NEWPORT NEWS, VA 23609-0778

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
CORPORATE CREATIONS
NETWORK INC.
4640 ADMIRALTY WAY, 5TH
FLOOR
MARINA DEL REY, CA 90292

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
GEORGE H. SYKULSKI
P.O. BOX 10426
BURBANK, CA 91510

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
GEORGE H. SYKULSKI
3156 ABINGTON DR.
BEVERLY HILLS, CA 90210-1101

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
IAN T. GARAHM,
MANAGER/MEMBER
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
KEVIN M. MURPHY, MANAGER AND
CEO
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

**SECURED CREDITOR**
FERGUSON ENTERPRISES, LLC
WILLIAM S. BRUNDAGE,
MANAGER/MEMBER
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

**SECURED CREDITOR**
FIDELITY NATIONAL TITLE
COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1101 INVESTMENT BLVD., SUITE
170
EL DORADO HILLS, CA 95762-5746

**CREDITOR**
FIRE CODE INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
63 VIA PICO PLAZA, SUITE 102
SAN CLEMENTE, CA 92672-3998

**INTERESTED PARTY**
FORCE RUBIN 2, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1801 S. LA CIENEGA BLVD., SUITE
301
LOS ANGELES, CA 90035-4658

**INTERESTED PARTY**
FORCE RUBIN 2, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
21650 W OXNARD STREET, #1700
WOODLAND HILLS, CA 91367

**INTERESTED PARTY**
FORCE RUBIN 2, LLC
JAMES R FELTON, AGENT FOR
SERVICE OF PROCESS
16000 VENTURA BLVD, STE 1000
ENCINO, CA 91436

**INTERESTED PARTY**
FORCE RUBIN 2, LLC
STUART RUBIN,
MANAGER/MEMBER
1801 S LA CIENEGA BLVD, STE 301
LOS ANGELES, CA 90035

**INTERESTED PARTY**
FORCE RUBIN LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1801 S LA CIENEGA BLVD, STE
301
LOS ANGELES, CA 90035

**INTERESTED PARTY**
FORCE RUBIN LLC
JAMES R FELTON, AGENT FOR
SERVICE OF PROCESS
16000 VENTURA BLVD, STE 1000
ENCINO, CA 91436

**INTERESTED PARTY**
FORCE RUBIN LLC
STUART RUBIN,
MANAGER/MEMBER
1801 S LA CIENEGA BLVD, STE 301
LOS ANGELES, CA 90035

**CREDITOR**
FORCE-DMP LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
72780 COUNTRY CLUB DR., SUITE
301
RANCHO MIRAGE, CA 92270

**CREDITOR**
FORCE-DMP LLC
BRIAN M LEWIS, AGENT FOR SERVICE
OF PROCESS
44700 VILLAGE COURT, SUITE 100
PALM DESERT, CA 92260

**CREDITOR**
FORCE-DMP LLC
C/O MCGARRIGLE KENNEY &
ZAMPIELLO
9600 TOPANGA CANYON BLVD.,
SUITE 20
CHATSWORTH, CA 91311-4009

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

**CREDITOR / POC ADDRESS**
GARY STIFFELMAN
C/O DAMIAN D CAPOZZOLA ESQ
633 W FIFTH STREET, 26TH FLOOR
LOS ANGELES, CA 90071

**CREDITOR**
GARY STIFFELMAN
383 S. BEVERLY GLEN BLVD.
LOS ANGELES, CA 90024-2617

**SECURED CREDITOR**
GAUSTON CORP.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
45311 GOLF CENTER PKWY., UNIT
C
INDIO, CA 92201-7319

**SECURED CREDITOR**
GAUSTON CORP.
ERIC VAUGHN, SECRETARY
45311 GOLF CENTER PKWY., UNIT C
INDIO, CA 92201

**SECURED CREDITOR**
GAUSTON CORP.
JUSTIN TIDWELL, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER, CHIEF
FINANCIAL OFFICER, DIRECTOR
45311 GOLF CENTER PKWY., UNIT
C
INDIO, CA 92201

**CREDITOR**
GEORGE FRAGOSO
C/O PLUMTREE & ASSOCIATES
11132 WINNERS CIRCLE, SUITE
G-207
LOS ALAMITOS, CA 90720

**SECURED CREDITOR**
GEORGE H. SYKULKSI
3156 ABINGTON DR.
BEVERLY HILLS, CA 90210-1101

**SECURED CREDITOR**
GEORGE H. SYKULKSI
P.O. BOX 10426
BURBANK, CA 91510-0426

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC.
A. MARIA PLUMTREE
PLUMTREE & ASSOCIATES
11132 WINNERS CIRCLE, SUITE
G-207
LOS ALAMITOS, CA 90720

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
42600 GLASS DR.
BERMUDA DUNES, CA 92203-1468

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 5592
LA QUINTA, CA 92248

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC.
GEORGE FRAGOSO, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER,
CHIEF FINANCIAL OFFICER
42600 GLASS DR.
BERMUDA DUNES, CA 92203

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC.
MARIA FRAGOSO
42600 GLASS DR.
BERMUDA DUNES, CA 92203

**SECURED CREDITOR**
GF INVESTMENT GROUP, INC. DBA
THE INVESTMENT
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
42600 GLASS DR.
BERMUDA DUNES, CA 92203-1468

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
GLENDALE PLUMBING & FIRE
SUPPLY, INC.
ARMOND SARKISYAN, AGENT
FOR SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER,
SECRETARY, CHIEF FINANCIAL
OFFICER, DIRECTOR
723 SONORA AVE
GLENDALE, CA 91201

**SECURED CREDITOR**
GLENDALE PLUMBING & FIRE
SUPPLY, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
4900 W. WASHINGTON BLVD.
LOS ANGELES, CA 90016-1416

**DEBTOR**
GLENROY COACHELLA, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1801 S. LA CIENEGA BLVD., SUITE
301
LOS ANGELES, CA 90035-4658

**CREDITOR / POC ADDRESS**
GLOSTER LA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
471 N. ROBERTSON BLVD.
WEST HOLLYWOOD, CA 90048-
1733

**CREDITOR / POC ADDRESS**
GREENBERG & BASS AKA G&B LAW,
LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
16000 VENTURA BLVD., SUITE 1000
ENCINO, CA 91436-2762

**OTHER PROFESSIONAL**
GROBSTEIN TEEPLE LLP
6300 CANOGA AVENUE SUITE
1500W
WOODLAND HILLS, CA 91367

**CREDITOR**
GRT RE INVESTMENT LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
2664 PEPPERDALE DR.
ROWLAND HEIGHTS, CA 91748-
4928

**SECURED CREDITOR**
GURALNICK & GILLILAND, LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
40004 COOK ST., SUITE 3
PALM DESERT, CA 92211-5802

**SECURED CREDITOR**
HAJOCA CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
2001 JOSHUA RD.
LAFAYETTE HILL, PA 19444-2431

**SECURED CREDITOR**
HAJOCA CORPORATION
CHRISTOPHER W BAYUK
5170 GOLDEN FOOTHILLS
PARKWAY
EL DORADO HILLS, CA 95762-9608

**SECURED CREDITOR**
HAJOCA CORPORATION
CSC - LAWYERS INCORPORATING
SERVICE
2710 GATEWAY OAKS DRIVE, SUITE
150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
HAJOCA CORPORATION
ERIC LOPOTEN, SECRETARY
2001 JOSHUA RD.
LAFAYETTE HILL, PA 19444

**SECURED CREDITOR**
HAJOCA CORPORATION
KATHY RUSKO, CHIEF FINANCIAL
OFFICER
2001 JOSHUA RD.
LAFAYETTE HILL, PA 19444

**SECURED CREDITOR**
HAJOCA CORPORATION
RICK FANTHAM, CHIEF EXECUTIVE
OFFICER
1108 DUNDAS ST E
LONDON, ON NSW 3A7
CANADA

**SECURED CREDITOR**
HAJOCA CORPORATION
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
HIGHGATE HOTELS, L.P.
C/O KELLY BAGNALL, HOLLAND &
KNIGHT LLP
200 CRESCENT COURT, SUITE
1600
DALLAS, TX 75201

**CREDITOR**
HIGHGATE HOTELS, LP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
870 SEVENTH AVE., 2ND FL.
NEW YORK, NY 10019-4369

**SECURED CREDITOR**
HI-GRADE MATERIALS CO.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
17671 BEAR VALLEY RD.
HESPERIA, CA 92345-4965

**SECURED CREDITOR**
HI-GRADE MATERIALS CO.
HARRISON J. HOVE, DIRECTOR
17671 BEAR VALLEY RD.
HESPERIA, CA 92345-4965

**SECURED CREDITOR**
HI-GRADE MATERIALS CO.
JONATHAN D. HOVE, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER, CHIEF
FINANCIAL OFFICER
17671 BEAR VALLEY RD.
HESPERIA, CA 92345-4965

**SECURED CREDITOR**
HI-GRADE MATERIALS CO.
LORI A. CLIFTON, SECRETARY
17671 BEAR VALLEY RD.
HESPERIA, CA 92345-4965

**CREDITOR**
HOWARD GOODMAN
18321 VENTURA BLVD., SUITE 755
TARZANA, CA 91356-4250

**CREDITOR**
HUDSON INSURANCE COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
100 WILLIAM STREET, 5TH FLOOR
NEW YORK, NY 10038

**CREDITOR**
HUDSON INSURANCE COMPANY
C/O THE LAW OFFICE OF STEPHEN
J ARMSTRONG
44200 MONTEREY AVE, SUITE B
PALM DESERT, CA 92260-2708

**CREDITOR**
HUDSON INSURANCE COMPANY
VIVIAN IMPERIAL, AGENT FOR
SERVICE OF PROCESS
818 WEST 7TH STREET
LOS ANGELES, CA 90017

**20 LARGEST CREDITOR / POC
ADDRESS**
HUGH T. SMITH CO.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
5383 ROBERTS RD.
YUCCA VALLEY, CA 92284-2163

**CREDITOR**
HY ROBIN FAULKNER
C/O THE LAW OFFICE OF STEPHEN
J ARMSTRONG
44200 MONTEREY AVE, SUITE B
PALM DESERT, CA 92260-2708

**INTERESTED PARTY**
IMPERIAL IRRIGATION DISTRICT
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 937
IMPERIAL, CA 92251

**CREDITOR**
INLAND VALLEY SLADDEN, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
45 EGAN AVE.
BEAUMONT, CA 92223

**CREDITOR**
INTEGRITY JOINT CONTROL, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
431 W. LAMBERT RD., SUITE 305
BREA, CA 92821-3918

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
INTERCONTINENTAL HOTELS
GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
3 RAVINIA DR., SUITE 100
ATLANTA, GA 30346-2121

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR**
J & B MATERIALS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1165 N JOHNSON AVE
EL CAJON, CA 92020-1906

**SECURED CREDITOR**
JACOBSSON ENGINEERING
CONST., INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 14430
PALM DESERT, CA 92255-4430

**SECURED CREDITOR**
JACOBSSON ENGINEERING CONST.,
INC.
GURALNICK & GILLILAND LLP
40004 COOK ST., SUITE 3
PALM DESERT, CA 92211

**SECURED CREDITOR**
JACOBSSON ENGINEERING
CONST., INC.
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**SECURED CREDITOR**
JACOBSSON ENGINEERING
CONST., INC.
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**SECURED CREDITOR**
JACOBSSON ENGINEERING
CONSTRUCTION, INC.
DAN GUNNAR JACOBSSON, AGENT
FOR SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER, CHIEF
FINANCIAL OFFICER, DIRECTOR
49875 DANAVON WAY
PALM DESERT, CA 92260

**SECURED CREDITOR**
JACOBSSON ENGINEERING
CONSTRUCTION, INC.
NATALIE JACOBSSON, SECRETARY
49875 DANAVON WAY
PALM DESERT, CA 92260

**CREDITOR**
JAMS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
18881 VON KARMAN AVE., SUJITE
350
IRVINE, CA 92612-1500

**CREDITOR / POC ADDRESS**
JEFFER MANGELS BUTLER &
MITCHELL LLP
ATTN THOMAS M GEHER
1900 AVENUE OF THE STARS, 7TH FL.
LOS ANGELES, CA 90067

**CREDITOR / POC ADDRESS**
JEFFREY D. SEGAL
1840 CENTURY PARK EAST, 17TH
FL.
LOS ANGELES, CA 90067-2101

**CREDITOR / POC ADDRESS**
JEFFREY D. SEGAL, APC
C/O SHEILA M PISTONE; LAW
OFFICE OF SHEILA PISTONE
1 PARK PLAZA, STE 600, PMB 150
IRVINE, CA 92614

**CREDITOR**
JOHN D. GALLEGOS
35900 BOB HOPE DR., SUITE 170
RANCHO MIRAGE, CA 92270-1765

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**CREDITORS COMMITTEE / 20
LARGEST CREDITOR**
KMA CONSULTING
C/O KEITH MATOI
151 KALMUS DR., SUITE C230
COSTA MESA, CA 92626-7965

**SECURED CREDITOR**
KOZBERG & BODELL, LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1801 CENTURY PARK EAST, 16TH FL.
LOS ANGELES, CA 90067-2318

**CREDITOR**
KURT SAXON
C/O SAXON ENGINEERING
SERVICES, INC.
2605 TEMPLE HEIGHTS DR., SUITE
A
OCEANSIDE, CA 92056-3584

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 838
BELOIT, WI 53512-0838

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
616 IOWA ST
REDLANDS, CA 92373

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
300 RIVERSIDE PLAZA STE 200
CHICAGO, IL 60606

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
CSC - LAWYERS
INCORPORATING SERVICE
2710 GATEWAY OAKS DRIVE,
SUITE 150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
KARL LEO, SECRETARY
ONE ABC PKWY.
BELOIT, WI 53511

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
KEITH ROZOLIS, CHIEF EXECUTIVE
OFFICER
ONE ABC PKWY.
BELOIT, WI 53511

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
LAUREN B. STEC
LANAK & HANNA, P.C.
625 THE CITY DRIVE SOUTH,
SUITE 190
ORANGE, CA 92868

**SECURED CREDITOR**
L & W SUPPLY CORPORATION
TODD BUEHL, CHIEF FINANCIAL
OFFICER
ONE ABC PKWY.
BELOIT, WI 53511

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
80-900 MILES AVE.
INDIO, CA 92201-2822

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
DONA LANE, DIRECTOR
82-820 AVENUE 54
THERMAL, CA 92274

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
EDWARD J. FARRELL
CUMMINS & WHITE LLP
2424 SE BRISTOL ST, SUITE 300
NEWPORT BEACH, CA 92660-0764

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
J JOHN ANDERHOLT, AGENT FOR
SERVICE OF PROCESS
74-770 HWY 11, SUITE 201
INDIAN WELLS, CA 92210

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
JAMES SCOTT HARRISON, CHIEF
EXECUTIVE OFFICER AND
DIRECTOR
80-900 MILES AVE.
INDIO, CA 92201

**SECURED CREDITOR**
LA HACIENDA NURSERY &
LANDSCAPE INC
LINDA HARRISON, SECRETARY AND
CHIEF FINANCIAL OFFICER
80-900 MILES AVE.
INDIO, CA 92201

**CREDITOR**
LA JOLLA DREAMS LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
16830 VENTURA BLVD, SUITE 360
ENCINO, CA 91436

**CREDITOR**
LA JOLLA DREAMS LLC
C/O THE LAW OFFICE OF ERIC
EVERETT HAWES
23945 CALABASAS RD, STE 113
CALABASAS, CA 91302-1505

**CREDITOR**
LA JOLLA DREAMS LLC
CALIFORNIA CORPORATE AGENTS,
INC., AGENT FOR SERVICE OF
PROCESS
16830 VENTURA BLVD, SUITE 360
ENCINO, CA 91436

**SECURED CREDITOR**
LANAK & HANNA, P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
625 THE CITY DRIVE SOUTH, SUITE
190
ORANGE, CA 92868-4983

**CREDITOR**
LATHAM MANAGEMENT &
CONSULTING SERVICES, INC
C/O SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 SPECTRUM CENTER DRIVE
SUITE 600
IRVINE, CA 92618-4969

**CREDITORS COMMITTEE / 20
LARGEST CREDITOR**
LEGACY FOODSERVICE DESIGN LLC
C/O MIKE COOPER
505 WEST WINDMILL LANE, SUITE 1C
#316
LAS VEGAS, NV 89123

**20 LARGEST CREDITOR**
LEGACY FOODSERVICE DESIGN
LLC
C/O MIKE COOPER
2380 THAYER AVE
HENDERSON, NV 89074-5415

**CREDITOR**
MAIDEN-LANE COMMERCIAL
MORTGAGE-BACKED
SIDLEY AUSTIN LLP
787 SEVENTH AVENUE
NEW YORK, NY 10019

**SECURED CREDITOR**
MARC S. HOMME, APLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
P.O. BOX 4250
PALM DESERT, CA 92261-4250

**CREDITOR**
MARVIN H. WEISS
74075 EL PASEO , SUITE A15
PALM DESERT, CA 92260-4145

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 910
THOUSAND PALMS, CA 92276-
0910

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
CONCEPCION MASCORRO,
DIRECTOR
120 CLEARWATER WAY
RANCHO MIRAGE, CA 92270

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
GINA MASCORRO-HERNANDEZ,
SECRETARY AND CHIEF FINANCIAL
OFFICER
34615 YALE DRIVE
YUCAIPA, CA 92399

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
SANTIAGO MASCORRO, CHIEF
EXECUTIVE OFFICER
120 CLEARWATER WAY
RANCHO MIRAGE, CA 92270

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
STEPHEN J. ARMSTRONG, AGENT
FOR SERVICE OF PROCESS
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**SECURED CREDITOR**
MASCORRO CONCRETE
CONSTRUCTION INC
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**CREDITOR**
MCGARRIGLE, KENNEY &
ZAMPIELLO, APC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
9600 TOPANGA CANYON BLVD.,
SUITE 20
CHATSWORTH, CA 91311-4009

**INTERESTED PARTY**
MELLO-ROOS COMMUNITY
FACILITIES DISTRICT (CFD)
CITY OF INDIO
MARK SCOTT, CITY MANAGER
100 CIVIC CENTER MALL
INDIO, CA 92201

**INTERESTED PARTY**
MELLO-ROOS COMMUNITY
FACILITIES DISTRICT (CFD)
CITY OF INDIO
ROZANNE M. DIAZ, CITY
ATTORNEY
100 CIVIC CENTER MALL
INDIO, CA 92201

**INTERESTED PARTY**
MELLO-ROOS COMMUNITY
FACILITIES DISTRICT (CFD)
RIVERSIDE COUNTY ASSESSOR
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
4080 LEMON STREET
RIVERSIDE, CA 92501

**CREDITOR**
MGR CONCRETE, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
P.O. BOX 886
DESERT HOT SPRINGS, CA 92240-
0886

**CREDITOR**
MICHAEL T. CHULAK
30343 CANWOOD ST., SUITE 203
AGOURA HILLS, CA 91301-4329

**CREDITOR**
MICHELLE A. DREYER
251 LITTLE FALLS DR.
WILMINGTON, DE 19808-1674

**CREDITOR**
MIKE COOPER
C/O LEGACY FOODSERVICE DESIGN
LLC
505 EAST WINDMILL LANE, SUITE IC
#3
LAS VEGAS, NV 89123-1870

**CREDITOR / POC ADDRESS**
MOBILE MINI INC
ATTN TODD HUTCHINGS
4646 E VAN BUREN ST, STE 400
PHOENIX, AZ 85008

**SECURED CREDITOR**
NATHAN M. CARLE
RAINES FELDMAN LLP
8401 VON KARMAN AVE., SUITE
360
IRVINE, CA 92612-8541

**20 LARGEST CREDITOR**
NEIL ROSENFIELD BAKER TILLY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
15760 VENTURA BLVD., SUITE 1100
ENCINO, CA 91436-3044

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
11100 BEACH BLVD
STANTON, CA 90680-3219

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
JIM WODACH, CHIEF FINANCIAL
OFFICER
11100 BEACH BLVD
STANTON, CA 90680

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
RICHARD J MUTH, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER,
DIRECTOR
11100 BEACH BLVD
STANTON, CA 90680

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
STEPHANIE MUTH, SECRETARY
AND DIRECTOR
11100 BEACH BLVD
STANTON, CA 90680

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
VERONICA MUTH, DIRECTOR
11100 BEACH BLVD
STANTON, CA 90680

**SECURED CREDITOR**
ORCO BLOCK & HARDSCAPE
WILLIAM C HOGGARD
WCH LAW GROUP, P.C.
625 THE CITY DRIVE SOUTH, SUITE
200
ORANGE, CA 92868

**CREDITOR**
ORRICK
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
777 S. FIGUEROA ST.
LOS ANGELES, CA 90017-5855

**CREDITOR**
PACE EQUITY LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
731 N. JACKSON ST., SUITE 420
MILWAUKEE, WI 53202-4612

**CREDITOR**
PALM SPRINGS WELDING INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1189 N. VALDIVIA WAY
PALM SPRINGS, CA 92262-5426

**CREDITOR**
PALMS TO PINES AUTOMOTIVE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
74-725 JONI DR.
PALM DESERT, CA 92260-2080

**CREDITOR / POC ADDRESS**
PORCHE LEASING LTD. AND
PORSCHE FINANCIAL SERVICES
INC DBA BENTLEY FINANCIAL
SERVICES
STACEY A. MILLER, ESQ; THARPE
& HOWELL LLP
15250 VENTURA BLVD, 9TH
FLOOR
SHERMAN OAKS, CA 91403

**CREDITOR**
PORSCHE FINANCIAL SERVICES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1 PORSCHE DR.
ATLANTA, GA 30354-1654

**CREDITOR / POC ADDRESS**
PORSCHE LEASING LTD.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1 PORSCHE DR.
ATLANTA, GA 30354-1654

**CREDITOR**
QUONSET PARTNERS LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1801 S LA CIENEGA BLVD #302
LOS ANGELES, CA 90035

**CREDITOR**
QUONSET PARTNERS LLC
JOSEPH RUBIN, AGENT FOR SERVICE
OF PROCESS
1801 S LA CIENEGA BLVD #302
LOS ANGELES, CA 90035

**SECURED CREDITOR**
RESOURCE BUILDING MATERIALS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1050 W. AVE. M
LANCASTER, CA 93534-8145

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
RESOURCE BUILDING
MATERIALS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
10961 DALE AVE.
STANTON, CA 90680-2723

**SECURED CREDITOR**
RESOURCE BUILDING MATERIALS
DAN REYNEVELD, CEO
10961 DALE AVE.
STANTON, CA 90680-2723

**INTERESTED PARTY**
RIVERSIDE COUNTY TAX
COLLECTOR
ADELINA ABRIL
4080 LEMON ST, 4TH FLOOR
RIVERSIDE CA 92501-3609

**INTERESTED PARTY**
RIVERSIDE COUNTY TREASURER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 12005
RIVERSIDE, CA 92502-2205

**SECURED CREDITOR**
ROBERTSON'S
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
200 S. MAIN ST., SUITE 200
CORONA, CA 92882-2212

**SECURED CREDITOR**
ROBERTSON'S READY MIX
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 1659
CORONA, CA 92878-1659

**SECURED CREDITOR**
ROBERTSON'S READY MIX
JOSEPH P OCCHIUTO, AGENT
FOR SERVICE OF PROCESS
200 S. MAIN ST., SUITE 200
CORONA, CA 92882-2212

**SECURED CREDITOR**
ROBERTSON'S READY MIX, LTD.
RRM DEVELOPMENT CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
151 CASSIA WAY
HENDERSON, NV 89014

**SECURED CREDITOR**
ROBERTSON'S READY MIX, LTD.
WILLIAM H STODDARD, AGENT
FOR SERVICE OF PROCESS
ALBRIGHT STODDARD WARNICK
ALBRIGHT
801 S RANCHO DR STE D-4
LAS VEGAS, NV 89106

**CREDITOR**
ROSENFELD MEYER AND
SUSMAN LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
232 N. CANON DR.
BEVERLY HILLS, CA 90210-5302

**CREDITOR**
ROSENFELD WOLFF & KLEIN
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1901 AVENUE OF THE STARS, SUITE
500
LOS ANGELES, CA 90067-6027

**CREDITOR**
ROYAL & MILES LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1522 W. WARM SPRINGS RD.
HENDERSON, NV 89014-4330

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

**20 LARGEST CREDITOR**
RTM ENGINEERING
CONSULTANTS, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
650 E. ALGONQUIN RD., SUITE
250
SCHAUMBURG, IL 60173-3824

**CREDITORS COMMITTEE / 20
LARGEST CREDITOR**
SAXON ENGINEERING SERVICES, INC.
C/O KURT SAXON
2605 TEMPLE HEIGHTS DR., SUITE A
OCEANSIDE, CA 92056

**RTD 08/17/21 UTF
CREDITOR**
SEAN A. O'KEEFE
26 EXECUTIVE PARK, SUITE 25
IRVINE, CA 92614-6739

**CREDITOR**
SETH MEREWITZ
BEST BEST & KRIEGER
300 S. GRAND AVE., 25TH FL,
LOS ANGELES, CA 90071-3131

**CREDITOR**
SGE REALTY LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
5716 CORSA AVE SUITE 110
THOUSAND OAKS, CA 91362-7354

**SECURED CREDITOR**
SILHOUETTE OUTDOOR
FURNITURE, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
3923 N. KOSTNER AVE.
CHICAGO, IL 60641-2839

**SECURED CREDITOR**
SILHOUETTE OUTDOOR
FURNITURE, INC.
C/O RYAN M LAPINE, FRANKFURT
KURNIT KLEIN AND SELZ PC
2029 CENTURY PARK EAST SUITE
2500N
LOS ANGELES, CA 90067

**SECURED CREDITOR**
SILHOUETTE OUTDOOR FURNITURE,
INC.
CHRISTINE LEFEBURE, PRESIDENT
AND SECRETARY
3923 KOSTNER
CHICAGO, IL 60641-2839

**SECURED CREDITOR**
SILHOUETTE OUTDOOR
FURNITURE, INC.
MELVIN R. GOTTLIEB, AGENT FOR
SERVICE OF PROCESS
95 REVERE DR STE A
NORTHBROOK, IL 60062

**CREDITOR**
SLOVAK BARON EMPEY MURPHY
& PINKNEY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
74785 HIGHWAY 111, SUITE 105
INDIAN WELLS, CA 92210

**20 LARGEST CREDITOR**
SMS ARCHITECTS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
18004 SKY PARK CIR., SUITE 200
IRVINE, CA 92614-6484

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**NEW ADDR PER CA SOS**
**SECURED CREDITOR**
SOLID ROCK PAINTING
CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
48291 STILLWATER DRIVE
LA QUINTA, CA 92253

**INTERESTED PARTY**
SOUTHERN CALIFORNIA GAS
COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
555 WEST 5TH STREET
LOS ANGELES, CA 90013

**INTERESTED PARTY**
SOUTHERN CALIFORNIA GAS
COMPANY
UNITED AGENT GROUP INC.
4640 ADMIRALTY WAY, 5TH FLOOR
MARINA DEL REY, CA 90292

**SECURED CREDITOR**
SOUTHWEST PLUMBING, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
31410 RESERVE DR., SUITE 5
THOUSAND PALMS, CA 92276-
6646

**SECURED CREDITOR**
SOUTHWEST PLUMBING, INC.
GREGORY JAY HELMER
CHIEF FINANCIAL OFFICER AND
DIRECTOR
31410 RESERVE DR., SUITE 5
THOUSAND PALMS, CA 92276

**SECURED CREDITOR**
SOUTHWEST PLUMBING, INC.
JEFFREY PAUL MAY, AGENT FOR
SERVICE OF PROCESS
CHIEF EXECUTIVE OFFICER,
SECRETARY, DIRECTOR
31410 RESERVE DR., SUITE 5
THOUSAND PALMS, CA 92276

**CREDITOR / POC ADDRESS**
STATE WATER RESOURCES
CONTROL BOARD
RYAN MALLORY-JONES
1001 I STREET
SACRAMENTO, CA 95814

**CREDITOR**
STATE WATER RESOURCES
CONTROL BOARD
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
PO BOX 1888
SACRAMENTO, CA 95812-1888

**SECURED CREDITOR**
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**CREDITOR**
STIFEL
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
515 S. FIGUEROA ST., SUITE 1800
LOS ANGELES, CA 90071-3310

**CREDITOR**
STIFFELMAN FAMILY TRUST
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1840 CENTURY PARK EAST, SUITE
1900
LOS ANGELES, CA 90067-2121

**CREDITOR**
STUART RUBIN
715 N. ALPINE DRIVE
BEVERLY HILLS, CA 90210-3305

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

**CREDITOR / POC ADDRESS**
STUART RUBIN; A. STUART RUBIN
MESSINA & HANKIN LLP; ATTN
EVAN L SMITH
24910 LAS BRISAS ROAD, SUITE
102
MURRIETA, CA 92562

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
A. DAVID COOK, MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
109 NORTHPARK BLVD.
COVINGTON, LA 70433-5005

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
4900 E. LANDON DR.
ANAHEIM, CA 92807-1980

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
18201 N 25TH AVE, SUITE C-1
PHOENIX, AZ 85023

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
C/O MAIL CENTER
REFERENCE ID 2479180
9450 SW GEMINI DR #7790
BEAVERTON, OR 97008-7105

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
CONNIE DICKINSON, SENIOR
CORPORATE CREDIT ASSISTANT
109 NORTHPARK BLVD, 4TH
FLOOR
COVINGTON, LA 70433-5005

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
CSC - LAWYERS INCORPORATING
SERVICE
2710 GATEWAY OAKS DRIVE, SUITE
150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
DONNA WILLIAMS,
MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
JENNIFER NEIL,
MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
KENNETH ST. ROMAIN,
MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
MARK JOSLIN, MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
MELANIE HOUSEY HART,
MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
PETER D. ARVAN, CEO/MANAGER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
ROBERT R. RANKIN,
MANAGER/MEMBER
4900 E LANDON DRIVE
ANAHEIM, CA 92807

**SECURED CREDITOR**
SUPERIOR POOL PRODUCTS, LLC
TODD MARSHALL,
MANAGER/MEMBER
109 NORTHPARK BLVD
COVINGTON, LA 70433

**SECURED CREDITOR**
SUPERIOR READY MIX CONCRETE,
L.P.
ARNOLD VELDKAMP, AGENT FOR
SERVICE OF PROCESS
1508 W MISSION ROAD
ESCONDIDO, CA 92029

**SECURED CREDITOR**
SUPERIOR READY MIX CONCRETE,
L.P.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
86160 AVENUE 54
COACHELLA, CA 92236-3813

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**20 LARGEST CREDITOR**
SYSTEMS WATERPROOFING, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
223 WEST BLUERIDGE AVE.
ORANGE, CA 92865-4226

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
DEBBIE RUTH NOGALES, AGENT
FOR SERVICE OF PROCESS
SECRETARY AND CHIEF
FINANCIAL OFFICER
121 S PALM CANYON DRIVE #227
PALM SPRINGS, CA 92262

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**SECURED CREDITOR**
TEMALPAKH, INC.
GERALD A. FLOWERS, CHIEF
EXECUTIVE OFFICER AND
DIRECTOR
53763 AVENIDA OBREGON
LA QUINTA, CA 92253

**SECURED CREDITOR**
TEMALPAKH, INC.
THOMAS J. POLIS
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, SUITE
1000
IRVINE, CA 92612

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
1177 W. LINCOLN ST., SUITE 100
BANNING, CA 92220-4524

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
PHILIP EDWARD NELISSEN
CHIEF EXECUTIVE OFFICER,
DIRECTOR, PRESIDENT
121 S PALM CANYON DRIVE #227
PALM SPRINGS, CA 92262

**CREDITOR**
TECHNICAL WORKS CALIFORNIA, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
13200 CROSSROADS PKWY N., SUITE
250
CITY OF INDUSTRY, CA 91746-3480

**SECURED CREDITOR**
TEMALPAKH, INC.
MICHAEL COLLINS, SECRETARY AND
CHIEF FINANCIAL OFFICER
38920 BEL AIR DRIVE
CATHEDRAL CITY, CA 92234

**CREDITOR**
THARPE & HOWELL
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
15250 VENTURA BLVD., 9TH FL.
SHERMAN OAKS, CA 91403-3221

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 2105
PALM SPRINGS, CA 92263

**SECURED CREDITOR**
TANDEM WEST GLASS INC.
STEPHEN J. ARMSTRONG
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260-2708

**SECURED CREDITOR**
TEMALPAKH, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
73750 SPYDER CIR.
PALM DESERT, CA 92211-6023

**SECURED CREDITOR**
TEMALPAKH, INC.
STEPHEN J. ARMSTRONG, AGENT
FOR SERVICE OF PROCESS
44200 MONTEREY AVE., SUITE B
PALM DESERT, CA 92260

**CREDITOR**
THE GREEN LAW GROUP, LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1777 E. LOS ANGELES AVE.
SIMI VALLEY, CA 93065-2068

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR**
THE SHERWIN WILLIAMS
COMPANY
ATTN ATTN BANKRUPTCY LEGAL
DEPARTMENT
1100 MIDLAND
101 WEST PROSPECT AVENUE
CLEVELAND OH 44115-1093

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS COMPANY
ALLEN J MISTYSYN, CHIEF FINANCIAL
OFFICER
101 PROSPECT AVENUE
CLEVELAND, OH 44115

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS
COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
101 W PROSPECT AVE, SUITE 1020
CLEVELAND, OH 44115-1027

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS
COMPANY
CSC - LAWYERS
INCORPORATING SERVICE
2710 GATEWAY OAKS DRIVE,
SUITE 150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS COMPANY
JOHN G MORIKIS, CHIEF EXECUTIVE
OFFICER
101 PROSPECT AVENUE
CLEVELAND, OH 44115

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS
COMPANY
LAUREN B. STEC
LANAK & HANNA, P.C.
625 THE CITY DRIVE SOUTH, SUITE
190
ORANGE, CA 92868

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS
COMPANY
LAWRENCE J BORON,
SECRETARY
101 PROSPECT AVENUE
CLEVELAND, OH 44115

**SECURED CREDITOR**
THE SHERWIN-WILLIAMS COMPANY
SOLID ROCK PAINTING
CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
82545 SHOWCASE PARKWAY, SUITE
109
INDIO, CA 92203

**CREDITOR**
THE WESTERN SURETY COMPANY
CT CORPORATION SYSTEM,
AGENT FOR SERVICE OF PROCESS
330 N BRAND BLVD
GLENDALE, CA 91203

**CREDITOR'S COUNSEL**
THOMAS J. POLIS, ESQ.
POLIS & ASSOCIATES, APLC
19800 MACARTHUR BLVD, STE
1000
IRVINE, CA 92612-2433

**CREDITOR**
THYNE TAYLOR FOX HOWARD LLP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
2000 STATE ST.
SANTA BARBARA, CA 93105-3554

**20 LARGEST CREDITOR**
TLR ENTERPRISES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
74875 VELIE WAY
PALM DESERT, CA 92260-1965

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
TREVOR D. LARGE
FAUVER, LARGE, ARCHBALD &
SPRAY, LLP
820 STATE STREET, 4TH FLOOR
SANTA BARBARA, CA 93101-3272

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT HOLDINGS
ALAN G TIPPIE
SULMEYER KUPETZ
333 S GRAND AVE, SUITE 3400
LOS ANGELES, CA 90071

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
11755 WILSHIRE BLVD., SUITE 1425
LOS ANGELES, CA 90025-1506

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS
CALMWATER CAPITAL
LARRY GRANTHAM
11755 WILSHIRE BLVD, SUITE
1425
LOS ANGELES, CA 90025

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT HOLDINGS
CHRISTOPHER RIVAS
REED SMITH LLP
355 S GRAND AVE, SUITE 2900
LOS ANGELES, CA 90071

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS
EDWIN W LESLIE
LK ASSET ADVISORS
209 10TH AVE SOUTH, SUITE 416
NASHVILLE, TN 37203

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS
FIDELITY NATIONAL TITLE
COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
1101 INVESTMENT BLVD, SUITE
170
EL DORADO HILLS, CA 95762

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT HOLDINGS
NATHAN M. CARLE
RAINES FELDMAN LLP
8401 VON KARMAN AVE, SUITE 360
IRVINE, CA 92612-8541

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS III-A LP
CSC - LAWYERS INCORPORATING
SERVICE
2710 GATEWAY OAKS DRIVE,
SUITE 150N
SACRAMENTO, CA 95833

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS III-A LP
U.S. REAL ESTATE CREDIT
HOLDINGS III-A GP LIMITED
70 SIR JOHN ROGERSON'S QUAY
DUBLIN 2, IRELAND
D02 R296

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT HOLDINGS
III-A, LP
MARSHA A HOUSTON, CHRISTOPHER
O RIVAS
REED SMITH
355 S GRAND AVE, SUITE 2900
LOS ANGELES, CA 90071

**SECURED CREDITOR**
U.S. REAL ESTATE CREDIT
HOLDINGS III-A, LP
SIMOND LAVIAN, MANAGING
DIRECTOR OF ASSET
MANAGEMENT
CALMWATER ASSET
MANAGEMENT, LLC
11755 WILSHIRE BLVD, SUITE 1425
LOS ANGELES, CA 90025

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**INTERESTED PARTY**
UNITED STATES OF AMERICA
(RE: INSTRUMENT NO. 2018-
0307549)
BUREAU OF RECLAMATION,
YUMA AREA OFFICE
7301 CALLE AGUA SALADA
YUMA, AZ 85364

**U.S. TRUSTEE**
UNITED STATES TRUSTEE (LA)
915 WILSHIRE BLVD, SUITE 1850
LOS ANGELES, CA 90017-3560

**CREDITOR**
US BANK NATIONAL ASSOCIATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
425 WALNUT STREET
CINCINNATI, OH 45202

**CREDITOR**
VACATION POOLS, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
44907 GOLF CENTER PKWY., #9
INDIO, CA 92201-7303

**SECURED CREDITOR**
WEST COAST SAND AND GRAVEL,
INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
P.O. BOX 5067
BUENA PARK, CA 90622-5067

**SECURED CREDITOR**
WEST COAST SAND AND GRAVEL,
INC.
DANIEL C REYNEVELD, CHIEF
EXECUTIVE OFFICER
7282 ORANGETHORPE AVENUE
BUENA PARK, CA 90621

**SECURED CREDITOR**
WEST COAST SAND AND
GRAVEL, INC.
KLINT E KORVER, CHIEF
FINANCIAL OFFICER
7282 ORANGETHORPE AVENUE
BUENA PARK, CA 90621

**SECURED CREDITOR**
WEST COAST SAND AND GRAVEL,
INC.
MARVIN J STRUIKSMA, AGENT FOR
SERVICE OF PROCESS
SECRETARY AND DIRECTOR
7282 ORANGETHORPE AVENUE
BUENA PARK, CA 90621

**CREDITOR**
WESTERN SURETY COMPANY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
151 N FRANKLIN ST
CHICAGO, IL 60606

**CREDITOR**
WESTERN SURETY COMPANY
C/O MARC S HOMME, APLC
P.O. BOX 4250
PALM DESERT, CA 92261-4250

**CREDITOR / POC ADDRESS**
WM SECURITY SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE
18341 SHERMAN WAY # 206A
RESEDA, CA 91335-4440

**CREDITOR**
ZIMMERMAN GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
28202 CABOT RD., SUITE 620
LAGUNA NIGUEL, CA 92677-1271

**BUYER**
SOUCIALIZE, INC.
ATTN: MONIQUE RICE,
PRESIDENT
8 THE GREEN STE A
DOVER, DE 19901

**BUYER'S COUNSEL**
GLASER WEILL LLP
ATTN: SAUL BRESKAL
10250 CONSTELLATION BLVD, 19TH FL
LOS ANGELES, CA 90067

**BUYER'S COUNSEL**
LEVENE NEALE BENDER YOO &
BRILL LLP
ATTN: DAVID NEALE
10250 CONSTELLATION BLVD, STE
1700
LOS ANGELES, CA 90067

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**INTERESTED PARTY**
CITY OF COACHELLA
ATTN: WILLIAM B PATTISON JR,
CITY MANAGER
53-990 ENTERPRISE WAY
COACHELLA, CA 92236

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**
DAREN R BRINKMAN
BRINKMAN LAW GROUP PC
543 COUNTRY CLUB DRIVE, SUITE B
WOOD RANCH, CA 93065

**SECURED CREDITOR**
DESERT ELECTRIC SUPPLY
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 13190
PALM DESERT, CA 92255-3190

**SECURED CREDITOR**
SOLID ROCK PAINTING
CORPORATION
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 7157
LA QUINTA, CA 92248-7157

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                     **F 9013-3.1.PROOF.SERVICE**